UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF NEW JERSEY_____

In re _Franklin Medina_____     Case No. _18-11629___
    Debtor                                Reporting Period: _4/2018___

                               Social Security # _____-__-8251_
                               (last 4 digits only)

## MONTHLY OPERATING REPORT
## (INDIVIDUAL WAGE EARNERS)

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the
month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the
end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | | |
| Copies of bank statements | | | |
| Disbursement Journal | MOR-2 (INDV) | | |
| Balance Sheet | MOR-3 (INDV) | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 (INDV) | | |
| Status of Secured Notes, Leases, Installment Payments | MOR-5 (INDV) | | |
| Debtor Questionnaire | MOR-6 (INDV) | | |

I declare under penalty of perjury (28 U.S.C, Section 1746) that the documents attached to this report are true and
correct to the best of my knowledge and belief.

Signature of Debtor /s/ _____     Date 06/18/18

Signature of Joint Debtor _____     Date _____

In re _Frank Jim Medina_
Debtor

Case No. _____
Reporting Period: _April - 2018_

## DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 2 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 3 Are property insurance, automobile insurance, or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 4 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 5 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 6 Are any post petition State or Federal income taxes past due? | | X |
| 7 Are any post petition real estate taxes past due? | | X |
| 8 Are any other post petition taxes past due? | | X |
| 9 Have any pre-petition taxes been paid during this reporting period? | | X |
| 10 Are any amounts owed to post petition creditors delinquent? | | X |
| 11 Have any post petition loans been been received by the Debtor from any party? | | X |
| 12 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 13 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |

4:01 PM

05/21/18

Accrual Basis

# Franklin Medina DIP
# Profit & Loss
### April 2018

|  | Apr 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Driver Income | 140.00 |
| Employment Income | 8,704.30 |
| Other Income | 80.15 |
| 47400 · Rental Income | 7,646.00 |
| **Total Income** | 16,570.45 |
| **Cost of Goods Sold** | |
| 50000 · Cost of Goods Sold | 2,125.00 |
| **Total COGS** | 2,125.00 |
| **Gross Profit** | 14,445.45 |
| **Expense** | |
| Amazon Income | -904.30 |
| ask franklin | 53.00 |
| Automobile Insurance | 266.99 |
| Clothes | 446.66 |
| computer expenses | 5,157.06 |
| Entertainment | 260.22 |
| fuel | 200.01 |
| Health and Wellness | 145.72 |
| Miscellaneous Expense | 366.28 |
| Parking | 811.00 |
| Postage | 6.05 |
| Subcontractors | 1,304.64 |
| Subscriptions | 14.95 |
| 60000 · Advertising and Promotion | 1,075.97 |
| 60200 · Automobile Expense | 430.75 |
| 62500 · Dues and Subscriptions | 17.01 |
| 64300 · Meals and Entertainment | 2,006.29 |
| 64900 · Office Supplies | 305.32 |
| 66700 · Professional Fees | 725.00 |
| 68100 · Telephone Expense | 477.29 |
| 68400 · Travel Expense | 220.52 |
| 68600 · Utilities | 503.95 |
| **Total Expense** | 13,890.38 |
| **Net Ordinary Income** | 555.07 |
| **Net Income** | 555.07 |

4:05 PM

05/21/18

# Franklin Medina DIP
## Job Profitability Summary
### April 2018

|  | Act. Cost | Act. Revenue | ($) Diff. |
|---|---|---|---|
| **212-214 65th St Apt WestNewYork NJ 07093** | | | |
| Arelis Burgos212-214 65th St Apt | 0.00 | 1,510.00 | 1,510.00 |
| Total 212-214 65th St Apt WestNewYork NJ 07093 | 0.00 | 1,510.00 | 1,510.00 |
| **212-214 65th St P1 WestNewYork NJ 07093** | | | |
| Stefany Castano 212-214 65th st P1 | 0.00 | 175.00 | 175.00 |
| Total 212-214 65th St P1 WestNewYork NJ 07093 | 0.00 | 175.00 | 175.00 |
| **212-214 65th St P2 WestNewYork NJ 07093** | | | |
| Maria Contino 212-214 65th St P2 | 0.00 | 175.00 | 175.00 |
| Total 212-214 65th St P2 WestNewYork NJ 07093 | 0.00 | 175.00 | 175.00 |
| **212-214 65th St P3 WestNewYork NJ 07093** | | | |
| Luis Rodriguez 212-214 65th St P3 | 0.00 | 175.00 | 175.00 |
| Total 212-214 65th St P3 WestNewYork NJ 07093 | 0.00 | 175.00 | 175.00 |
| **212-214 65th St P4 WestNewYork NJ 07093** | | | |
| Doris Navas 212-214 65th St P4 | 0.00 | 200.00 | 200.00 |
| Total 212-214 65th St P4 WestNewYork NJ 07093 | 0.00 | 200.00 | 200.00 |
| **212-214 65th St P5 WestNewYork NJ 07093** | | | |
| Diego Valle 212-214 65th St P5 | 0.00 | 175.00 | 175.00 |
| Total 212-214 65th St P5 WestNewYork NJ 07093 | 0.00 | 175.00 | 175.00 |
| **212-214 65th St P6 WestNewYork NJ 07093** | | | |
| Evergreen Landscape 212-214 65th St P6 | 0.00 | 200.00 | 200.00 |
| Total 212-214 65th St P6 WestNewYork NJ 07093 | 0.00 | 200.00 | 200.00 |
| **522 4th Street #1F Union City NJ 07087** | | | |
| Denis Castro 522 4th St #1F | 0.00 | 1,262.00 | 1,262.00 |
| Total 522 4th Street #1F Union City NJ 07087 | 0.00 | 1,262.00 | 1,262.00 |
| **522 4th Street #1R Union City NJ 07087** | | | |
| Hugo Carlos 522 4th St #1R | 0.00 | 1,104.00 | 1,104.00 |
| Total 522 4th Street #1R Union City NJ 07087 | 0.00 | 1,104.00 | 1,104.00 |
| **522 4th Street #2F Union City NJ 07087** | | | |
| Lorenzo Gonzales 522 4th St #2F | 0.00 | 1,396.00 | 1,396.00 |
| Total 522 4th Street #2F Union City NJ 07087 | 0.00 | 1,396.00 | 1,396.00 |
| **522 4th Street #2R Union City NJ 07087** | | | |
| Sonia Jimenez Ramirez 522 4th St #2R | 0.00 | 1,274.00 | 1,274.00 |
| Total 522 4th Street #2R Union City NJ 07087 | 0.00 | 1,274.00 | 1,274.00 |
| **TOTAL** | 0.00 | 7,646.00 | 7,646.00 |



## Bank
**America's Most Convenient Bank®**

T    STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ
191 NIMITZ RD
PARAMUS NJ  07652

| | |
|---|---|
| Page: | 1 of 16 |
| Statement Period: | Apr 08 2018-May 07 2018 |
| Cust Ref #: | |
| Primary Account #: | |

## Chapter 11 Checking

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Account #    3

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 5,048.42 | Average Collected Balance | 5,655.72 |
| Deposits | 850.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 20,201.74 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 6,097.24 | Days in Period | 30 |
| Electronic Payments | 17,474.59 | | |
| Ending Balance | 2,528.33 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | MOBILE DEPOSIT | 699.00 |
| 05/04 | MOBILE DEPOSIT | 151.00 |
| | Subtotal: | 850.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/09 | ATM CHECK DEPOSIT, *****30008214587<br>AUT 040918 ATM CHECK DEPOSI<br>275 FOREST AVENUE      PARAMUS      * NJ | 1,262.00 |
| 04/10 | ACH DEPOSIT, PAYPAL TRANSFER 46L22AFHZEKCU | 80.00 |
| 04/10 | DEBIT CARD CREDIT, *****30008214587, AUT 041018 VISA DDA REF<br>DNH GODADDY COM      480 5058855  * AZ | 79.99 |
| 04/10 | DEBIT CARD CREDIT, *****30008214587, AUT 041018 VISA DDA REF<br>DNH GODADDY COM      480 5058855  * AZ | 49.99 |
| 04/11 | ATM CHECK DEPOSIT, *****30008214587<br>AUT 041118 ATM CHECK DEPOSI<br>275 FOREST AVENUE      PARAMUS      * NJ | 1,396.00 |
| 04/12 | DEBIT CARD CREDIT, *****30008214587, AUT 041218 VISA DDA REF<br>ASM FLIPPA      234 567890   * CA | 41.16 |
| 04/13 | ACH DEPOSIT, TTS MEDIA LLC PAYROLL ****0400032491X | 4,359.96 |
| 04/13 | ATM CHECK DEPOSIT, *****30008214587<br>AUT 041318 ATM CHECK DEPOSI<br>1820 CENTRAL PARK AVENUE    YONKERS      * NY | 1,104.00 |
| 04/16 | ATM CHECK DEPOSIT, *****30008214587<br>AUT 041618 ATM CHECK DEPOSI<br>1820 CENTRAL PARK AVENUE    YONKERS      * NY | 1,274.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 2,528.33 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

| | |
|---|---|
| Page: | 3 of 16 |
| Statement Period: | Apr 08 2018-May 07 2018 |
| Cust Ref #: | |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/17 | ATM CASH DEPOSIT, *****30008214587<br>AUT 041718 ATM CASH DEPOSIT<br>351 MIDLAND AVE        GARFIELD    * NJ | 1,510.00 |
| 04/17 | ATM CHECK DEPOSIT, *****30008214587<br>AUT 041718 ATM CHECK DEPOSI<br>351 MIDLAND AVE        GARFIELD    * NJ | 1,100.00 |
| 04/30 | ACH DEPOSIT, TTS MEDIA LLC PAYROLL ****8300001893X | 4,344.34 |
| 04/30 | CCD DEPOSIT, AMAZON.CO1048196 EDI PYMNTS OFA****13628411 | 904.30 |
| 05/07 | ATM CASH DEPOSIT, *****30008214587<br>AUT 050718 ATM CASH DEPOSIT<br>1820 CENTRAL PARK AVENUE   YONKERS     * NY | 1,400.00 |
| 05/07 | ATM CHECK DEPOSIT, *****30008214587<br>AUT 050718 ATM CHECK DEPOSI<br>1820 CENTRAL PARK AVENUE   YONKERS     * NY | 1,296.00 |
| | Subtotal: | 20,201.74 |

### Checks Paid    No. Checks: 6

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments*

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/13 | 104 | 2,125.00 | 05/03 | 111 | 2,078.75 |
| 04/23 | 109* | 53.00 | 05/07 | 113* | 1,650.49 |
| 04/23 | 110 | 175.00 | 05/07 | 114 | 15.00 |
| | | | | Subtotal: | 6,097.24 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040618 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 79.99 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040718 VISA DDA PUR<br>HOULIHAN S RESTAURANT      WEEHAWKEN   * NJ | 50.67 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040818 VISA DDA PUR<br>GLEAM IO        CHELSEA      A US | 49.00 |
| 04/09 | DEBIT CARD PAYMENT, *****30008214587, AUT 040618 VISA DDA PUR<br>24HOUR FITNESS USA INC    800 432 6348  * CA | 46.78 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040718 VISA DDA PUR<br>ANTHONY FRANCOS PIZZA      PARAMUS     * NJ | 42.93 |
| 04/09 | DEBIT CARD PAYMENT, *****30008214587, AUT 040718 VISA DDA PUR<br>HLU HULU 22000634 U      HULU COM BILL * CA | 39.99 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040718 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK    * NY | 33.00 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040618 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK    * NY | 31.00 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040718 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 25.72 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                4 of 16
Statement Period:    Apr 08 2018-May 07 2018
Cust Ref #:
Primary Account #:

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040818 VISA DDA PUR PERRY BAGEL CAFE        PARAMUS      * NJ | 23.18 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040818 VISA DDA PUR PARAMUS DELTA          PARAMUS      * NJ | 20.00 |
| 04/09 | DEBIT CARD PAYMENT, *****30008214587, AUT 040818 VISA DDA PUR DNH GODADDY COM        480 5058855  * AZ | 18.46 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040618 VISA DDA PUR DELTA RT 4            ENGLEWOOD    * NJ | 15.00 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040718 VISA DDA PUR DMCA PROTECTION PRO    VICTORIA NORT C AN | 10.00 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040718 VISA DDA PUR DMCA PROTECTION PRO    VICTORIA NORT C AN | 10.00 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040818 VISA DDA PUR PARAMUS DELTA          PARAMUS      * NJ | 10.00 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040518 VISA DDA PUR STARBUCKS STORE 11649    NEW YORK    * NY | 9.55 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040618 VISA DDA PUR STARBUCKS STORE 11649    NEW YORK    * NY | 9.55 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040718 VISA DDA PUR STARBUCKS STORE 07626    NEW YORK    * NY | 9.55 |
| 04/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 040818 VISA DDA PUR DNH GODADDY COM        480 5058855  * AZ | 8.17 |
| 04/10 | DEBIT CARD PAYMENT, *****30008214587, AUT 040918 VISA DDA PUR UPWORK 175326782REF    165 08534100  * CA | 220.01 |
| 04/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 040918 VISA DDA PUR GLEAM IO              CHELSEA    A US | 137.97 |
| 04/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 040818 VISA DDA PUR SKY ZONE ALLENDALE    ALLENDALE    * NJ | 89.37 |
| 04/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 040818 VISA DDA PUR ANTHONYS COAL FIRED PIZZ    RAMSEY      * NJ | 88.52 |
| 04/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 040918 VISA DDA PUR ASM FLIPPA            234 567890    * CA | 56.59 |
| 04/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 040818 VISA DDA PUR AMAZON COM AMZN COM BILL    AMZN COM BILL * WA | 51.27 |
| 04/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 040918 VISA DDA PUR GREENWICH ST PARKING LLC    NEW YORK    * NY | 31.00 |
| 04/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 040818 VISA DDA PUR MCDONALD S F7454        PARAMUS      * NJ | 13.99 |
| 04/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 040818 VISA DDA PUR STARBUCKS STORE 07533    PARAMUS      * NJ | 6.02 |
| 04/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 040818 VISA DDA PUR APL ITUNES COM BILL    866 712 7753 * CA | 3.19 |
| 04/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 040918 VISA DDA PUR DNH GODADDY COM        480 5058855  * AZ | 0.13 |

---

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                    5 of 16
Statement Period:    Apr 08 2018-May 07 2018
Cust Ref #:
Primary Account #:

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 041018 VISA DDA PUR<br>ASM FLIPPA       234 567890   * CA | 52.47 |
| 04/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 041018 VISA DDA PUR<br>ASM FLIPPA       234 567890   * CA | 41.16 |
| 04/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 041018 VISA DDA PUR<br>ASM FLIPPA       234 567890   * CA | 36.01 |
| 04/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 041018 VISA DDA PUR<br>PFI PARAMUS SCHOOL DISTR   201 261 7800 * NJ | 31.65 |
| 04/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 041018 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK    * NY | 31.00 |
| 04/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 041018 VISA DDA PUR<br>ASM FLIPPA       234 567890   * CA | 20.58 |
| 04/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 040918 VISA DDA PUR<br>STARBUCKS STORE 11649     NEW YORK    * NY | 9.55 |
| 04/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>ASM FLIPPA       234 567890   * CA | 169.78 |
| 04/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>PAYPAL  SOHELKAMAL     402 935 7733 * CA | 100.00 |
| 04/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>PAYPAL  HEREPUPMEDI    402 935 7733 * CA | 91.42 |
| 04/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>ASM FLIPPA       234 567890   * CA | 77.17 |
| 04/12 | DEBIT CARD PAYMENT, *****30008214587, AUT 041118 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 53.97 |
| 04/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>FACEBK E3HBJEA972     650 5434800  * CA | 50.00 |
| 04/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>PAYPAL  NIKHIL2RJAI    402 935 7733 * CA | 40.00 |
| 04/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK    * NY | 31.00 |
| 04/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>IT WORKS MARKETING INC   800 537 2395 * FL | 20.00 |
| 04/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>TEENSAFE INC       800 245 8598 * CA | 14.95 |
| 04/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>PAYPAL  NGUYENTHILU    402 935 7733 * CA | 10.00 |
| 04/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 041018 VISA DDA PUR<br>STARBUCKS STORE 11649     NEW YORK    * NY | 9.55 |
| 04/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 8.17 |
| 04/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 041218 VISA DDA PUR<br>CARLOS RESTAURANT     YONKERS    * NY | 35.92 |
| 04/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 041218 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK    * NY | 31.00 |

---



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                    6 of 16
Statement Period:    Apr 08 2018-May 07 2018
Cust Ref #:
Primary Account #:

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 041218 VISA DDA PUR<br>TIN S HOUSE          PARAMUS      * NJ | 29.50 |
| 04/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>HUDSON FOOD COURT          NEWYORK      * NY | 10.62 |
| 04/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 041218 VISA DDA PUR<br>PARAMUS DELTA          PARAMUS      * NJ | 10.00 |
| 04/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>STARBUCKS STORE 11649    NEW YORK    * NY | 9.55 |
| 04/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 041218 VISA DDA PUR<br>HUDSON FOOD COURT          NEWYORK      * NY | 7.35 |
| 04/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 041118 VISA DDA PUR<br>MCDONALD S F7454          PARAMUS      * NJ | 5.51 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041518 VISA DDA PUR<br>FACEBK 8YFFAEWR72      650 5434800  * CA | 750.00 |
| 04/16 | NONTD ATM DEBIT, *****30008214587, AUT 041418 DDA WITHDRAW<br>CARDTRONICS CCSP          BRONX      * NY | 203.25 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041318 VISA DDA PUR<br>ASM FLIPPA          234 567890    * CA | 154.35 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041518 VISA DDA PUR<br>ABERCR KIDS 2015 651 KAP    ELIZABETH    * NJ | 107.00 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041318 VISA DDA PUR<br>VINATERIA          NEW YORK      * NY | 77.30 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041318 VISA DDA PUR<br>PAYPAL  ADEHASSANY2      402 935 7733  * CA | 76.91 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041518 VISA DDA PUR<br>GAP OUTLET US 7936          ELIZABETH    * NJ | 76.78 |
| 04/16 | DEBIT POS, *****30008214587, AUT 041518 DDA PURCHASE<br>CONVERSE  3791 651 KA    ELIZASBETH    * NJ | 76.48 |
| 04/16 | DEBIT POS, *****30008214587, AUT 041518 DDA PURCHASE<br>UNDER ARMOUR JG          ELIZABETH      * NJ | 65.39 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041518 VISA DDA PUR<br>OLD NAVY US 5130          ELIZABETH    * NJ | 52.47 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041518 VISA DDA PUR<br>AMAZON MKTPLACE PMTS    AMZN COM BILL * WA | 51.99 |
| 04/16 | DEBIT POS, *****30008214587, AUT 041518 DDA PURCHASE<br>CONVERSE  3791 651 KA    ELIZASBETH    * NJ | 43.98 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041418 VISA DDA PUR<br>AMAZON MKTPLACE PMTS    AMZN COM BILL * WA | 37.99 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041318 VISA DDA PUR<br>DNH GODADDY COM      480 5058855    * AZ | 33.88 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041418 VISA DDA PUR<br>AMC LINCOLN SQ 13  2116    NEW YORK    * NY | 32.58 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041318 VISA DDA PUR<br>GREENWICH ST PARKING LLC    NEW YORK    * NY | 31.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

| | |
|---|---|
| Page: | 7 of 16 |
| Statement Period: | Apr 08 2018-May 07 2018 |
| Cust Ref #: | |
| Primary Account #: | |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041518 VISA DDA PUR<br>JERSEY GARDENS          ELIZABETH     * NJ | 24.56 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041518 VISA DDA PUR<br>PERRY BAGEL CAFE        PARAMUS       * NJ | 24.23 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041518 VISA DDA PUR<br>BP 2093235GO GREEN 17 LL   PARAMUS    * NJ | 20.00 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041418 VISA DDA PUR<br>PARAMUS DELTA           PARAMUS       * NJ | 15.01 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041318 VISA DDA PUR<br>HUDSON FOOD COURT       NEWYORK      * NY | 11.38 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041218 VISA DDA PUR<br>STARBUCKS STORE 11649     NEW YORK    * NY | 9.55 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041318 VISA DDA PUR<br>STARBUCKS STORE 11649     NEW YORK    * NY | 9.55 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041418 VISA DDA PUR<br>STARBUCKS STORE 07755     PARAMUS     * NJ | 6.02 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041318 VISA DDA PUR<br>FIVERR          855 5859699  * NY | 6.00 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041318 VISA DDA PUR<br>FIVERR          855 5859699  * NY | 6.00 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041318 VISA DDA PUR<br>FIVERR          855 5859699  * NY | 6.00 |
| 04/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 041418 VISA DDA PUR<br>USPS KIOSK 3363309550    PARAMUS     * NJ | 2.42 |
| 04/17 | DEBIT CARD PAYMENT, *****30008214587, AUT 041618 VISA DDA PUR<br>UPWORK 176369406REF      165 08534100 * CA | 499.88 |
| 04/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 041618 VISA DDA PUR<br>DNH GODADDY COM         480 5058855  * AZ | 38.28 |
| 04/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 041618 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK   * NY | 31.00 |
| 04/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 041518 VISA DDA PUR<br>MCDONALD S F7454        PARAMUS      * NJ | 17.18 |
| 04/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 041518 VISA DDA PUR<br>BURGER KING 2JG01       ELIZABETH    * NJ | 16.73 |
| 04/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 041518 VISA DDA PUR<br>SBARRO S 2JG01          ELIZABETH    * NJ | 9.20 |
| 04/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 041618 VISA DDA PUR<br>NEW JERSEY E ZPASS       NEWARK      * NJ | 200.00 |
| 04/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 041618 VISA DDA PUR<br>ASM FLIPPA           234 567890  * CA | 102.90 |
| 04/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 041618 VISA DDA PUR<br>PAYPAL  WEBOM231       402 935 7733 * CA | 95.91 |
| 04/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 041618 VISA DDA PUR<br>ASM FLIPPA           234 567890  * CA | 82.32 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

| | |
|---|---|
| Page: | 8 of 16 |
| Statement Period: | Apr 08 2018-May 07 2018 |
| Cust Ref #: | |
| Primary Account #: | |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 041718 VISA DDA PUR<br>PFI PARAMUS SCHOOL DISTR   201 261 7800 * NJ | 41.65 |
| 04/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 041618 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 31.89 |
| 04/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 041718 VISA DDA PUR<br>GREENWICH ST PARKING LLC    NEW YORK    * NY | 31.00 |
| 04/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 041718 VISA DDA PUR<br>TIN S HOUSE          PARAMUS    * NJ | 22.37 |
| 04/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 041618 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 20.58 |
| 04/18 | DEBIT CARD PAYMENT, *****30008214587, AUT 041718 VISA DDA PUR<br>NETFLIX COM          NETFLIX COM  * CA | 11.72 |
| 04/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 041618 VISA DDA PUR<br>STARBUCKS STORE 11649    NEW YORK    * NY | 10.01 |
| 04/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 041618 VISA DDA PUR<br>STARBUCKS STORE 11649    NEW YORK    * NY | 9.55 |
| 04/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 041818 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 411.60 |
| 04/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 041818 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 231.52 |
| 04/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 041818 VISA DDA PUR<br>PAYPAL  LASVEGASHOO     402 935 7733 * CA | 159.91 |
| 04/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 041818 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 108.04 |
| 04/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 041818 VISA DDA PUR<br>GREENWICH ST PARKING LLC    NEW YORK    * NY | 31.00 |
| 04/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 041818 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 24.69 |
| 04/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 041818 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 19.34 |
| 04/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 041818 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 19.34 |
| 04/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 041818 VISA DDA PUR<br>HUDSON FOOD COURT     NEWYORK    * NY | 12.83 |
| 04/19 | DEBIT CARD PAYMENT, *****30008214587, AUT 041818 VISA DDA PUR<br>NETFLIX COM          NETFLIX COM  * CA | 11.72 |
| 04/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 041718 VISA DDA PUR<br>STARBUCKS STORE 11649    NEW YORK    * NY | 9.30 |
| 04/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 041718 VISA DDA PUR<br>STARBUCKS STORE 11649    NEW YORK    * NY | 6.80 |
| 04/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 041818 VISA DDA PUR<br>PAID TO PSE G NJ     800 436 7734 * NJ | 503.95 |
| 04/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 041918 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 88.49 |

---

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                      9 of 16
Statement Period:      Apr 08 2018-May 07 2018
Cust Ref #:
Primary Account #:

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 041918 VISA DDA PUR<br>FIVERR          855 5859699  * NY | 73.50 |
| 04/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 041918 VISA DDA PUR<br>FIVERR          855 5859699  * NY | 73.50 |
| 04/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 041918 VISA DDA PUR<br>CARLOS RESTAURANT          YONKERS     * NY | 37.02 |
| 04/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 041918 VISA DDA PUR<br>GREENWICH ST PARKING LLC    NEW YORK    * NY | 31.00 |
| 04/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 041918 VISA DDA PUR<br>MCDONALD S F12597          YONKERS     * NY | 10.09 |
| 04/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 041918 VISA DDA PUR<br>BP 9540709KWORK LLC          PARAMUS     * NJ | 10.00 |
| 04/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 041818 VISA DDA PUR<br>STARBUCKS STORE 11649      NEW YORK   * NY | 9.30 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042218 VISA DDA PUR<br>CPBIKETOUR1        2125418759  * NY | 138.27 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042118 VISA DDA PUR<br>FIVERR          855 5859699  * NY | 73.50 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042018 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 61.74 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042218 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 51.45 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042118 VISA DDA PUR<br>MONT OLYMPUS          YONKERS     * NY | 49.41 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042218 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 46.30 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042018 VISA DDA PUR<br>ANTHONYS COAL FIRED PIZZ    WHITE PLAINS * NY | 36.38 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042018 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 36.01 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042118 VISA DDA PUR<br>EMPANADA MAMA 9TH          NEW YORK    * NY | 33.56 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042018 VISA DDA PUR<br>GREENWICH ST PARKING LLC    NEW YORK    * NY | 31.00 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042218 VISA DDA PUR<br>PERRY BAGEL CAFE          PARAMUS     * NJ | 21.34 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042218 VISA DDA PUR<br>DELTA PARAMUS          PARAMUS     * NJ | 20.00 |
| 04/23 | DEBIT CARD PAYMENT, *****30008214587, AUT 042018 VISA DDA PUR<br>DNH GODADDY COM          480 5058855   * AZ | 18.46 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042118 VISA DDA PUR<br>PARAMUS DELTA          PARAMUS     * NJ | 15.00 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042018 VISA DDA PUR<br>DIG INN SEAS        212 545 7867  * NY | 11.99 |

---



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                    10 of 16
Statement Period:        Apr 08 2018-May 07 2018
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042018 VISA DDA PUR<br>STARBUCKS STORE 11649     NEW YORK    * NY | 10.30 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 041918 VISA DDA PUR<br>DIG INN SEAS        212 545 7867  * NY | 9.99 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 041918 VISA DDA PUR<br>STARBUCKS STORE 11649     NEW YORK    * NY | 9.75 |
| 04/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 042218 VISA DDA PUR<br>USPS KIOSK 3363309550     PARAMUS     * NJ | 3.63 |
| 04/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 042318 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 797.47 |
| 04/24 | DEBIT CARD PAYMENT, *****30008214587, AUT 042318 VISA DDA PUR<br>UPWORK  177410716REF      165 08534100  * CA | 341.75 |
| 04/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 042218 VISA DDA PUR<br>PIO PIO 6        NEW YORK    * NY | 104.54 |
| 04/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 042318 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 101.87 |
| 04/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 042318 VISA DDA PUR<br>FIVERR        855 5859699  * NY | 73.50 |
| 04/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 042318 VISA DDA PUR<br>CARLOS RESTAURANT        YONKERS     * NY | 63.15 |
| 04/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 042218 VISA DDA PUR<br>GGMC  10 W 66TH        NEW YORK    * NY | 55.00 |
| 04/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 042318 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 31.89 |
| 04/24 | DEBIT CARD PAYMENT, *****30008214587, AUT 042218 VISA DDA PUR<br>CONVERTKIT COM        CONVERTKIT CO * ID | 29.00 |
| 04/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 042318 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA | 16.68 |
| 04/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 042318 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA | 14.97 |
| 04/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 042318 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA | 13.98 |
| 04/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 042318 VISA DDA PUR<br>DIG INN SEAS        212 545 7867  * NY | 12.00 |
| 04/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 042218 VISA DDA PUR<br>STARBUCKS STORE 07533     PARAMUS     * NJ | 6.02 |
| 04/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 042418 VISA DDA PUR<br>FIVERR        855 5859699  * NY | 73.50 |
| 04/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 041918 VISA DDA PUR<br>DEPOSITPHOTOS INC        954 9900075  * FL | 69.00 |
| 04/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 042418 VISA DDA PUR<br>PAYPAL  DBA77 COM       402 935 7733  * CA | 40.73 |
| 04/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 042318 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK    * NY | 31.00 |

---

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                    11 of 16
Statement Period:    Apr 08 2018-May 07 2018
Cust Ref #:
Primary Account #:

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 042418 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK   * NY | 31.00 |
| 04/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 042418 VISA DDA PUR<br>DIG INN SEAS        212 545 7867 * NY | 13.00 |
| 04/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 042318 VISA DDA PUR<br>STARBUCKS STORE 11649    NEW YORK   * NY | 10.30 |
| 04/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 042418 VISA DDA PUR<br>DELTA RT 4        ENGLEWOOD   * NJ | 10.00 |
| 04/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 042518 VISA DDA PUR<br>GOOGLE ADWS8461536286    CC GOOGLE COM * CA | 350.00 |
| 04/26 | NONTD ATM DEBIT, *****30008214587, AUT 042618 DDA WITHDRAW<br>CARDTRONICS CCSB       YONKERS   * NY | 223.00 |
| 04/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 042518 VISA DDA PUR<br>PFI PARAMUS SCHOOL DISTR   201 261 7800 * NJ | 41.65 |
| 04/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 042518 VISA DDA PUR<br>AMAZON MKTPLACE PMTS WWW    WWW AMAZON CO * WA | 35.97 |
| 04/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 042518 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK   * NY | 31.00 |
| 04/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 042518 VISA DDA PUR<br>LOLA ON THE GRILL      YONKERS   * NY | 30.20 |
| 04/26 | DEBIT POS, *****30008214587, AUT 042618 DDA PURCHASE<br>CVS PHARM 10166  1703    YONKERS   * NY | 11.95 |
| 04/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 042518 VISA DDA PUR<br>APL ITUNES COM BILL     866 712 7753 * CA | 10.65 |
| 04/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 042418 VISA DDA PUR<br>STARBUCKS STORE 11649    NEW YORK   * NY | 9.55 |
| 04/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 042518 VISA DDA PUR<br>HUDSON FOOD COURT      NEWYORK   * NY | 8.66 |
| 04/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 042518 VISA DDA PUR<br>APL ITUNES COM BILL     866 712 7753 * CA | 0.99 |
| 04/27 | DEBIT CARD PURCHASE, *****30008214587, AUT 042618 VISA DDA PUR<br>PAYPAL FIVERR COM     4029357733  I SR | 73.50 |
| 04/27 | DEBIT CARD PURCHASE, *****30008214587, AUT 042618 VISA DDA PUR<br>CARLOS RESTAURANT      YONKERS   * NY | 68.96 |
| 04/27 | DEBIT CARD PURCHASE, *****30008214587, AUT 042618 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK   * NY | 31.00 |
| 04/27 | DEBIT CARD PURCHASE, *****30008214587, AUT 042618 VISA DDA PUR<br>CARVEL        YONKERS   * NY | 29.84 |
| 04/27 | DEBIT CARD PURCHASE, *****30008214587, AUT 042618 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 16.46 |
| 04/27 | DEBIT CARD PURCHASE, *****30008214587, AUT 042518 VISA DDA PUR<br>STARBUCKS STORE 11649    NEW YORK   * NY | 10.30 |
| 04/27 | DEBIT CARD PURCHASE, *****30008214587, AUT 042618 VISA DDA PUR<br>SHOPRITE TUCKAHOE S1    YONKERS   * NY | 7.96 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

| | |
|---|---|
| Page: | 12 of 16 |
| Statement Period: | Apr 08 2018-May 07 2018 |
| Cust Ref #: | |
| Primary Account #: | |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/27 | DEBIT CARD PURCHASE, *****30008214587, AUT 042618 VISA DDA PUR<br>ASM FLIPPA        234 567890    * CA | 6.17 |
| 04/30 | DEBIT CARD PAYMENT, *****30008214587, AUT 042818 VISA DDA PUR<br>GEICO   AUTO        800 841 3000  * DC | 266.99 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>CHEESECAKE HACKENSACK      HACKENSACK  * NJ | 113.10 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>ASM FLIPPA        234 567890    * CA | 108.04 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042818 VISA DDA PUR<br>551  BOWLMOR WHITE PLAI    WHITE PLAINS * NY | 90.00 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042818 VISA DDA PUR<br>551  BOWLMOR WHITE PLAI    WHITE PLAINS * NY | 82.86 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>FIVERR        855 5859699  * NY | 73.50 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042818 VISA DDA PUR<br>CALI PIZZA KITC INC 107    SCARSDALE   * NY | 60.54 |
| 04/30 | DEBIT CARD PAYMENT, *****30008214587, AUT 042718 VISA DDA PUR<br>24HOUR FITNESS USA INC    800 432 6348 * CA | 47.01 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>SHOPRITE PARAMUS S1      PARAMUS    * NJ | 46.75 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042818 VISA DDA PUR<br>CENTER RACEWAY RESTAURAN   YONKERS    * NY | 40.50 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>CVS PHARMACY 05 05300    PARAMUS    * NJ | 39.98 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042718 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK   * NY | 31.00 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042818 VISA DDA PUR<br>STARBUCKS        800 782 7282 * WA | 25.00 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>PERRY BAGEL CAFE      PARAMUS    * NJ | 24.33 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>ASM FLIPPA        234 567890    * CA | 21.60 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042718 VISA DDA PUR<br>ASM FLIPPA        234 567890    * CA | 21.60 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042718 VISA DDA PUR<br>NETDNA  LLC        WWW MAXCDN CO * CA | 20.12 |
| 04/30 | DEBIT CARD PAYMENT, *****30008214587, AUT 042918 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 17.46 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>ASM FLIPPA        234 567890    * CA | 16.46 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>PARAMUS DELTA        PARAMUS    * NJ | 15.00 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042618 VISA DDA PUR<br>STARBUCKS STORE 11649    NEW YORK   * NY | 10.30 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page: 13 of 16
Statement Period: Apr 08 2018-May 07 2018
Cust Ref #:
Primary Account #:

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042718 VISA DDA PUR<br>STARBUCKS STORE 11649    NEW YORK    * NY | 10.30 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042718 VISA DDA PUR<br>BP 9540709KWORK LLC      PARAMUS    * NJ | 10.00 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042718 VISA DDA PUR<br>DIG INN SEAS      212 545 7867  * NY | 8.99 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 8.17 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 8.17 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 8.17 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 8.17 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042618 VISA DDA PUR<br>STARBUCKS STORE 11649    NEW YORK    * NY | 6.80 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>ASM FLIPPA      234 567890  * CA | 6.17 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>ASM FLIPPA      234 567890  * CA | 6.17 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042818 VISA DDA PUR<br>STARBUCKS STORE 14296    FORT LEE    * NJ | 6.02 |
| 04/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 042918 VISA DDA PUR<br>ASM FLIPPA      234 567890  * CA | 1.02 |
| 05/01 | DEBIT CARD PURCHASE, *****30008214587, AUT 043018 VISA DDA PUR<br>FACEBK 8XXAVE6S72    650 5434800  * CA | 637.41 |
| 05/01 | DEBIT CARD PURCHASE, *****30008214587, AUT 043018 VISA DDA PUR<br>PAYPAL IMOTY2004    402 935 7733  * CA | 604.00 |
| 05/01 | DEBIT CARD PAYMENT, *****30008214587, AUT 043018 VISA DDA PUR<br>UPWORK 178467915REF    165 08534100  * CA | 399.70 |
| 05/01 | DEBIT CARD PURCHASE, *****30008214587, AUT 043018 VISA DDA PUR<br>FACEBK QNUCLE2972    650 5434800  * CA | 189.43 |
| 05/01 | DEBIT CARD PURCHASE, *****30008214587, AUT 043018 VISA DDA PUR<br>FACEBK AXXAVE6S72    650 5434800  * CA | 62.90 |
| 05/01 | DEBIT CARD PURCHASE, *****30008214587, AUT 043018 VISA DDA PUR<br>GREENWICH ST PARKING LLC  NEW YORK    * NY | 31.00 |
| 05/01 | DEBIT CARD PURCHASE, *****30008214587, AUT 043018 VISA DDA PUR<br>PAYPAL ALVESLCS18D    402 935 7733  * CA | 6.00 |
| 05/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 050118 VISA DDA PUR<br>SUEZ WATER  NEWJERSEY    800 422 5987  * NJ | 659.69 |
| 05/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 050118 VISA DDA PUR<br>SUEZ WATER  NEWJERSEY    800 422 5987  * NJ | 144.76 |
| 05/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 050118 VISA DDA PUR<br>SUEZ WATER  NEWJERSEY    800 422 5987  * NJ | 80.89 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                    14 of 16
Statement Period:    Apr 08 2018-May 07 2018
Cust Ref #:
Primary Account #:

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 043018 VISA DDA PUR<br>DNH GODADDY COM      480 5058855   * AZ | 70.80 |
| 05/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 050118 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK    * NY | 31.00 |
| 05/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 050118 VISA DDA PUR<br>DIG INN SEAS          212 545 7867 * NY | 8.99 |
| 05/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 043018 VISA DDA PUR<br>DNH GODADDY COM      480 5058855   * AZ | 8.17 |
| 05/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 050118 VISA DDA PUR<br>LIBERATED SYNDICATION    4126210902   * PA | 7.00 |
| 05/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 050118 VISA DDA PUR<br>LIBERATED SYNDICATION    4126210902   * PA | 5.00 |
| 05/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 050218 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 108.04 |
| 05/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 050218 VISA DDA PUR<br>USPS PO BOXES ONLINE    800 344 7779 * DC | 56.00 |
| 05/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 050218 VISA DDA PUR<br>CARLOS RESTAURANT       YONKERS    * NY | 55.89 |
| 05/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 050218 VISA DDA PUR<br>PAYPAL FIVERR COM    4029357733   I SR | 38.50 |
| 05/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 050218 VISA DDA PUR<br>PAYPAL LASVEGASHOO    402 935 7733  * CA | 38.00 |
| 05/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 050218 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK    * NY | 31.00 |
| 05/03 | DEBIT CARD PAYMENT, *****30008214587, AUT 050118 VISA DDA PUR<br>ZAPIER COM CHARGE     ZAPIER COM  * CA | 20.00 |
| 05/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 050218 VISA DDA PUR<br>DIG INN SEAS          212 545 7867 * NY | 8.99 |
| 05/03 | DEBIT CARD PAYMENT, *****30008214587, AUT 050218 VISA DDA PUR<br>DNH GODADDY COM      480 5058855   * AZ | 8.47 |
| 05/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 050118 VISA DDA PUR<br>STARBUCKS STORE 11649     NEW YORK    * NY | 8.42 |
| 05/04 | DEBIT CARD PURCHASE, *****30008214587, AUT 050318 VISA DDA PUR<br>PAYPAL FIVERR COM    4029357733   I SR | 73.50 |
| 05/04 | DEBIT CARD PURCHASE, *****30008214587, AUT 050318 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 69.97 |
| 05/04 | DEBIT CARD PURCHASE, *****30008214587, AUT 050318 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 51.45 |
| 05/04 | DEBIT CARD PURCHASE, *****30008214587, AUT 050318 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 37.04 |
| 05/04 | DEBIT CARD PURCHASE, *****30008214587, AUT 050318 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK    * NY | 31.00 |
| 05/04 | DEBIT CARD PURCHASE, *****30008214587, AUT 050218 VISA DDA PUR<br>STARBUCKS          800 782 7282 * WA | 25.00 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                    15 of 16
Statement Period:       Apr 08 2018-May 07 2018
Cust Ref #:                                    #
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | DEBIT CARD PURCHASE, *****30008214587, AUT 050318 VISA DDA PUR<br>DELTA RT 4        ENGLEWOOD    * NJ | 10.00 |
| 05/04 | DEBIT CARD PAYMENT, *****30008214587, AUT 050318 VISA DDA PUR<br>DROPBOX FZF3DZLFMX5C        888 4468396  * CA | 9.99 |
| 05/04 | DEBIT CARD PAYMENT, *****30008214587, AUT 050318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 8.47 |
| 05/04 | DEBIT CARD PURCHASE, *****30008214587, AUT 050318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 8.17 |
| 05/04 | DEBIT CARD PURCHASE, *****30008214587, AUT 050318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 8.17 |
| 05/04 | DEBIT CARD PURCHASE, *****30008214587, AUT 050318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 8.17 |
| 05/04 | DEBIT CARD PURCHASE, *****30008214587, AUT 050218 VISA DDA PUR<br>STARBUCKS STORE 11649        NEW YORK    * NY | 6.80 |
| 05/04 | DEBIT CARD PURCHASE, *****30008214587, AUT 050318 VISA DDA PUR<br>ASM FLIPPA        234 567890    * CA | 6.17 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050518 VISA DDA PUR<br>PAYPAL JACEINVESTM        402 935 7733  * CA | 720.60 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050518 VISA DDA PUR<br>RORY DOLANS        YONKERS    * NY | 78.89 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050518 VISA DDA PUR<br>ASM FLIPPA        234 567890    * CA | 66.88 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>PAYPAL HOTDEALSGOA        402 935 7733  * CA | 60.00 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050518 VISA DDA PUR<br>CENTER RACEWAY RESTAURAN    YONKERS    * NY | 59.73 |
| 05/07 | DEBIT CARD PAYMENT, *****30008214587, AUT 050518 VISA DDA PUR<br>24HOUR FITNESS USA INC        800 432 6348  * CA | 46.78 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>PF CHANGS 5500        WHITE PLAINS * NY | 44.36 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>PFI PARAMUS SCHOOL DISTR    201 261 7800 * NJ | 41.65 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050618 VISA DDA PUR<br>CHEWY COM        800 672 4399  * FL | 40.18 |
| 05/07 | DEBIT CARD PAYMENT, *****30008214587, AUT 050718 VISA DDA PUR<br>HLU HULU 22000634 U        HULU COM BILL * CA | 39.99 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050518 VISA DDA PUR<br>ASM FLIPPA        234 567890    * CA | 39.10 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>ASM FLIPPA        234 567890    * CA | 36.01 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>DNH GODADDY COM        480 505 8855  * AZ | 33.88 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>RALPHY S PIZZA RESTAURAN    PARAMUS    * NJ | 26.03 |


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                        16 of 16
Statement Period:    Apr 08 2018-May 07 2018
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050618 VISA DDA PUR<br>PERRY BAGEL CAFE        PARAMUS       * NJ | 22.35 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>DNH GODADDY COM      480 5058855   * AZ | 20.34 |
| 05/07 | DEBIT CARD PAYMENT, *****30008214587, AUT 050418 VISA DDA PUR<br>GAMEFLY MEMBERSHIP        888 986 6400 * CA | 17.01 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>SALSA AREPA RESTAURANT    PARAMUS      * NJ | 13.17 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 11.31 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050518 VISA DDA PUR<br>PARAMUS DELTA        PARAMUS     * NJ | 10.00 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>CHIPOTLE 1823        PARAMUS     * NJ | 9.97 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>DNH GODADDY COM      480 5058855   * AZ | 8.17 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>DNH GODADDY COM      480 5058855   * AZ | 8.17 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>DNH GODADDY COM      480 5058855   * AZ | 8.17 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050518 VISA DDA PUR<br>MAGIC TOUCH AUTO SPA      LODI       * NJ | 7.00 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050518 VISA DDA PUR<br>UBER  TRIP QJQ5D       HELP UBER COM * CA | 5.71 |
| 05/07 | DEBIT CARD PURCHASE, *****30008214587, AUT 050418 VISA DDA PUR<br>WESTCHESTER MALL       INDIANAPOLIS  * IN | 3.00 |

Subtotal:    17,474.59

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/07 | 5,048.42 | 04/23 | 6,828.78 |
| 04/09 | 5,767.88 | 04/24 | 5,166.96 |
| 04/10 | 5,279.80 | 04/25 | 4,888.43 |
| 04/11 | 6,453.38 | 04/26 | 4,134.81 |
| 04/12 | 5,818.53 | 04/27 | 3,890.62 |
| 04/13 | 9,018.04 | 04/30 | 7,878.97 |
| 04/16 | 8,279.97 | 05/01 | 5,948.53 |
| 04/17 | 10,277.70 | 05/02 | 4,932.23 |
| 04/18 | 9,617.80 | 05/03 | 2,480.17 |
| 04/19 | 8,571.71 | 05/04 | 2,976.27 |
| 04/20 | 7,734.86 | 05/07 | 2,528.33 |

---