UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF NEW JERSEY_____

In re Franklin Medina _____
      Debtor

Case No. 18-11629 _____
Reporting Period: 7/1/2018 _____

Social Security # N/A _____
(last 4 digits only)

## MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the
month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the
end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | N/A | |
| Copies of bank statements | | X | |
| Disbursement Journal | MOR-2 (INDV) | X | |
| Balance Sheet | MOR-3 (INDV) | N/A | |
| Copies of tax returns filed during reporting period | | N/A | |
| Summary of Unpaid Post-petition Debts | MOR-4 (INDV) | N/A | |
| Status of Secured Notes, Leases, Installment Payments | MOR-5 (INDV) | N/A | |
| Debtor Questionnaire | MOR-6 (INDV) | X | |

I declare under penalty of perjury *(*28 U.S.C. Section 1746) that the documents attached to this report are true and
correct to the best of my knowledge and belief.

Signature of Debtor /s/  Franklin Medina _____        Date    5/3/2019

Signature of Joint Debtor _____        Date _____

5:51 PM

04/24/19

Accrual Basis

**Franklin Medina DIP**

# Profit & Loss

## July 2018

|  | Jul 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Employment Income | 6,464.75 |
| 47400 · Rental Income | 8,321.00 |
| **Total Income** | 14,785.75 |
| **Cost of Goods Sold** | |
| 50000 · Cost of Goods Sold | 1,749.90 |
| **Total COGS** | 1,749.90 |
| **Gross Profit** | 13,035.85 |
| **Expense** | |
| Appliances | 56.64 |
| Auto Expenses | 797.00 |
| Automobile Insurance | 266.99 |
| Clothes | 2.50 |
| computer expenses | 3,901.67 |
| Entertainment | 639.72 |
| fuel | 293.03 |
| Gifts | 200.21 |
| Health and Wellness | 113.72 |
| Jace Investment | 309.30 |
| Miscellaneous Expense | 16.00 |
| Office Expense | 179.00 |
| Parking | 812.00 |
| Postage | 4.84 |
| Propery Maintenance | 159.94 |
| Subcontractors | 1,073.65 |
| Subscriptions | 123.95 |
| Tickets and Violations | 75.00 |
| 60000 · Advertising and Promotion | 722.30 |
| 60200 · Automobile Expense | 20.68 |
| 62500 · Dues and Subscriptions | 17.01 |
| 63300 · Insurance Expense | 757.74 |
| 64300 · Meals and Entertainment | 2,291.01 |
| 64900 · Office Supplies | 18.20 |
| 66700 · Professional Fees | 777.48 |
| 68100 · Telephone Expense | 29.81 |
| 68400 · Travel Expense | 785.59 |
| 68600 · Utilities | 503.95 |
| **Total Expense** | 14,948.93 |
| **Net Ordinary Income** | -1,913.08 |
| **Net Income** | **-1,913.08** |

11:58 AM

04/23/19

## Franklin Medina DIP
## Job Profitability Summary
### July 2018

| | Act. Cost | Act. Revenue | ($) Diff. |
|---|---|---|---|
| **212-214 65th St Apt WestNewYork NJ 07093** | | | |
| Arelis Burgos212-214 65th St Apt | 0.00 | 1,271.00 | 1,271.00 |
| Total 212-214 65th St Apt WestNewYork NJ 07093 | 0.00 | 1,271.00 | 1,271.00 |
| **212-214 65th St P1 WestNewYork NJ 07093** | | | |
| Stefany Castro 212-214 65th st P1 | 0.00 | 175.00 | 175.00 |
| Total 212-214 65th St P1 WestNewYork NJ 07093 | 0.00 | 175.00 | 175.00 |
| **212-214 65th St P2 WestNewYork NJ 07093** | | | |
| Maria Contino 212-214 65th St P2 | 0.00 | 175.00 | 175.00 |
| Total 212-214 65th St P2 WestNewYork NJ 07093 | 0.00 | 175.00 | 175.00 |
| **212-214 65th St P3 WestNewYork NJ 07093** | | | |
| Luis Rodriquez 212-214 65th St P3 | 0.00 | 175.00 | 175.00 |
| Total 212-214 65th St P3 WestNewYork NJ 07093 | 0.00 | 175.00 | 175.00 |
| **212-214 65th St P4 WestNewYork NJ 07093** | | | |
| Doris Navas 212-214 65th St P4 | 0.00 | 200.00 | 200.00 |
| Total 212-214 65th St P4 WestNewYork NJ 07093 | 0.00 | 200.00 | 200.00 |
| **212-214 65th St P5 WestNewYork NJ 07093** | | | |
| Diego Valle 212-214 65th St P5 | 0.00 | 175.00 | 175.00 |
| Total 212-214 65th St P5 WestNewYork NJ 07093 | 0.00 | 175.00 | 175.00 |
| **212-214 65th St P6 WestNewYork NJ 07093** | | | |
| Evergreen Landscape 212-214 65th St P6 | 0.00 | 200.00 | 200.00 |
| Total 212-214 65th St P6 WestNewYork NJ 07093 | 0.00 | 200.00 | 200.00 |
| **522 4th Street #1F Union City NJ 07087** | | | |
| Denis Castro 522 4th St #1F | 0.00 | 1,282.00 | 1,282.00 |
| Total 522 4th Street #1F Union City NJ 07087 | 0.00 | 1,282.00 | 1,282.00 |
| **522 4th Street #1R Union City NJ 07087** | | | |
| Hugo Carlos 522 4th St #1R | 0.00 | 1,104.00 | 1,104.00 |
| Total 522 4th Street #1R Union City NJ 07087 | 0.00 | 1,104.00 | 1,104.00 |
| **522 4th Street #2F Union City NJ 07087** | | | |
| Lorenzo Gonzales 522 4th St #2F | 0.00 | 1,418.00 | 1,418.00 |
| Total 522 4th Street #2F Union City NJ 07087 | 0.00 | 1,418.00 | 1,418.00 |
| **522 4th Street #2R Union City NJ 07087** | | | |
| Sonia Jimenez Ramirez 522 4th St #2R | 0.00 | 1,296.00 | 1,296.00 |
| Total 522 4th Street #2R Union City NJ 07087 | 0.00 | 1,296.00 | 1,296.00 |
| **6609 Polk Street West NY NJ** | | | |
| Tenant 1 | 0.00 | 151.00 | 151.00 |
| 6609 Polk Street West NY NJ - Other | 0.00 | 699.00 | 699.00 |
| Total 6609 Polk Street West NY NJ | 0.00 | 850.00 | 850.00 |
| **TOTAL** | 0.00 | 8,321.00 | 8,321.00 |

 **Bank**

America's Most Convenient Bank®          E      STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ
191 NIMITZ RD
PARAMUS NJ  07652

| | |
|---|---|
| Page: | 1 of 18 |
| Statement Period: | Jul 01 2018-Jul 31 2018 |
| Cust Ref #: | _____ E.*** |
| Primary Account #: | _____ 0793 |

## Chapter 11 Checking

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Account # _____ 793

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 5,424.09 | Average Collected Balance | 3,114.92 |
| Deposits | 1,981.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 13,720.64 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 1,125.00 | Days in Period | 31 |
| Electronic Payments | 16,716.22 | | |
| Ending Balance | 3,284.51 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

#### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | DEPOSIT | 1,282.00 |
| 07/06 | MOBILE DEPOSIT | 699.00 |
| | Subtotal: | 1,981.00 |

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/09 | ATM CHECK DEPOSIT, *****30008214587<br>AUT 070918 ATM CHECK DEPOSI<br>1820 CENTRAL PARK AVENUE   YONKERS      * NY | 3,773.00 |
| 07/09 | ATM CASH DEPOSIT, *****30008214587<br>AUT 070918 ATM CASH DEPOSIT<br>1820 CENTRAL PARK AVENUE   YONKERS      * NY | 1,271.00 |
| 07/13 | ACH DEPOSIT, EVERYDAY HEALTH DIRECT DEP ****45410841FDU | 3,211.61 |
| 07/16 | ATM CHECK DEPOSIT, *****30008214587<br>AUT 071618 ATM CHECK DEPOSI<br>1820 CENTRAL PARK AVENUE   YONKERS      * NY | 1,296.00 |
| 07/27 | DEBIT CARD CREDIT, *****30008214587, AUT 072718 VISA DDA REF<br>ASM FLIPPA            234 567890   * CA | 60.71 |
| 07/30 | CCD DEPOSIT, AMAZON.CO1096305 EDI PYMNTS OFA****19530204 | 855.18 |
| 07/31 | ACH DEPOSIT, EVERYDAY HEALTH DIRECT DEP ****45813096FDU | 3,253.14 |
| | Subtotal: | 13,720.64 |

Case 18-11629-RG    Doc 75    Filed 05/07/19    Entered 05/07/19 09:46:08    Desc Main
Document      Page 5 of 22

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 3,284.51 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page: 3 of 18
Statement Period: Jul 01 2018-Jul 31 2018
Cust Ref #: -E-***
Primary Account #: 3793

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid    No. Checks: 2    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|
| 07/17 | 127 | 425.00 |
| 07/18 | 128 | 700.00 |
| | Subtotal: | 1,125.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|--------------|-------------|--------|
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 063018 VISA DDA PUR FACEBK 9KQ6DFWS72    650 5434800  * CA | 398.35 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 070118 VISA DDA PUR GIANNAS            YONKERS    * NY | 150.13 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 062918 VISA DDA PUR ASM FLIPPA       234 567890  * CA | 138.91 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 063018 VISA DDA PUR IT WORKS MARKETING INC    800 537 2395  * FL | 125.95 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 063018 VISA DDA PUR LYFT   RIDE SAT 7PM    LYFT COM    * CA | 78.83 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 062918 VISA DDA PUR LA CARRETA RESTAUR       MIAMI    * FL | 73.56 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 063018 VISA DDA PUR M  R SCARSDALE       SCARSDALE   * NY | 56.64 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 062918 VISA DDA PUR CITY OF MIAMI PARKS     MIAMI     * FL | 50.00 |
| 07/02 | DEBIT POS, *****30008214587, AUT 063018 DDA PURCHASE SHELL SERVICE STATION    MIAMI    * FL | 44.09 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 063018 VISA DDA PUR ISLAS CANARIAS BAKERY     MIAMI     * FL | 44.04 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 063018 VISA DDA PUR APL ITUNES COM BILL    800 275 2273  * CA | 41.52 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 063018 VISA DDA PUR JETBLUE    279260041265    SALT LAKE CTY * UT | 25.00 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 070118 VISA DDA PUR BP 2142057HACKENSACK BP    HACKENSACK   * NJ | 20.00 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 062918 VISA DDA PUR GRAPELAND FOOD SERVICES    MIAMI     * FL | 20.00 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 063018 VISA DDA PUR DNH GODADDY COM     480 5058855  * AZ | 18.64 |
| 07/02 | DEBIT POS, *****30008214587, AUT 062918 DDA PURCHASE HAAGEN DAZS 673 1    MIAMI    * FL | 16.98 |
| 07/02 | DEBIT CARD PAYMENT, *****30008214587, AUT 070118 VISA DDA PUR LIBERATED SYNDICATION    412 621 0902  * PA | 15.00 |
| 07/02 | DEBIT POS, *****30008214587, AUT 062918 DDA PURCHASE CHURRO MANIA        MIAMI    * FL | 13.54 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 062918 VISA DDA PUR DNH GODADDY COM     480 505 8855  * AZ | 10.17 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                    4 of 18
Statement Period:    Jul 01 2018-Jul 31 2018
Cust Ref #:          *****939-E-***
Primary Account #:   0793

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 063018 VISA DDA PUR STARBUCKS        800 782 7282 * WA | 10.00 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 062818 VISA DDA PUR STARBUCKS        800 782 7282 * WA | 10.00 |
| 07/02 | DEBIT CARD PAYMENT, *****30008214587, AUT 070118 VISA DDA PUR LIBERATED SYNDICATION    412 621 0902 * PA | 5.00 |
| 07/02 | DEBIT POS, *****30008214587, AUT 070118 DDA PURCHASE T J MAXX 35 FITZGERAL     YONKERS     * NY | 4.89 |
| 07/02 | DEBIT CARD PURCHASE, *****30008214587, AUT 062918 VISA DDA PUR APL ITUNES COM BILL    800 275 2273 * CA | 3.19 |
| 07/02 | DEBIT POS, *****30008214587, AUT 063018 DDA PURCHASE HUDSONNEWS ST79       ELIZABETH    * NJ | 2.66 |
| 07/02 | DEBIT POS, *****30008214587, AUT 070118 DDA PURCHASE OLD NAVY US 6788       YONKERS     * NY | 2.50 |
| 07/03 | ELECTRONIC PMT-TEL, WU AUTO WU AUTO ****23590751 | 732.00 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070118 VISA DDA PUR MTA EWRLOTCTP CT      NEWARK      * NJ | 351.00 |
| 07/03 | DEBIT CARD PAYMENT, *****30008214587, AUT 070218 VISA DDA PUR UPWORK 187883229REF    165 08534100 * CA | 311.20 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070218 VISA DDA PUR ASM FLIPPA        234 567890  * CA | 92.61 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070218 VISA DDA PUR SQ *POP A LOCK OF NEW JE ELIZABETH   * NJ | 65.00 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070218 VISA DDA PUR CARLOS RESTAURANT     YONKERS     * NY | 48.99 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070118 VISA DDA PUR CENTER RACEWAY RESTAURAN YONKERS    * NY | 38.49 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070218 VISA DDA PUR PAYPAL FOODBLOGPRO    402 935 7733 * MN | 29.00 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070218 VISA DDA PUR PARAMUS DELTA       PARAMUS     * NJ | 20.00 |
| 07/03 | DEBIT CARD PAYMENT, *****30008214587, AUT 070118 VISA DDA PUR ZAPIER COM CHARGE     ZAPIER COM  * CA | 20.00 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070118 VISA DDA PUR SUNOCO 0368304201     SECAUCUS    * NJ | 19.06 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070218 VISA DDA PUR APL ITUNES COM BILL    800 275 2273 * CA | 17.03 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070218 VISA DDA PUR ASM FLIPPA        234 567890  * CA | 16.46 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070218 VISA DDA PUR HIGHRIDGE BAGEL FACTORY  YONKERS    * NY | 13.50 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070218 VISA DDA PUR ASM FLIPPA        234 567890  * CA | 11.31 |


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                    5 of 18
Statement Period:        Jul 01 2018-Jul 31 2018
Cust Ref #:                             _3-E-***
Primary Account #:                      3793

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070218 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 11.17 |
| 07/03 | DEBIT CARD PURCHASE, *****30008214587, AUT 070118 VISA DDA PUR<br>ABM PARKING COLE ST GARA    YONKERS      * NY | 4.00 |
| 07/05 | NONTD ATM DEBIT, *****30008214587, AUT 070518 DDA WITHDRAW<br>385 RTE 17 S           PARAMUS    * NJ | 101.75 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070218 VISA DDA PUR<br>BROADWAY BRIDGE CARWAS    NEW YORK    * NY | 54.38 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 30.81 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 25.11 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 22.34 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 19.64 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 19.64 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 19.34 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070418 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 19.34 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070418 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 19.34 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070318 VISA DDA PUR<br>DNH GODADDY COM        480 505 8855   * AZ | 19.16 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 18.64 |
| 07/05 | DEBIT CARD PAYMENT, *****30008214587, AUT 070418 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 16.94 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 11.17 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070318 VISA DDA PUR<br>STARBUCKS           800 782 7282  * WA | 10.00 |
| 07/05 | DEBIT CARD PAYMENT, *****30008214587, AUT 070318 VISA DDA PUR<br>DROPBOX LXMRKDGXDHZP      888 4468396   * CA | 9.99 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070318 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 8.17 |
| 07/05 | DEBIT CARD PURCHASE, *****30008214587, AUT 070318 VISA DDA PUR<br>USPS KIOSK 3363309550    PARAMUS     * NJ | 3.63 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 66.79 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 52.47 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

| | |
|---|---|
| Page: | 6 of 18 |
| Statement Period: | Jul 01 2018-Jul 31 2018 |
| Cust Ref #: | |
| Primary Account #: | ~~ ~~ ~~793 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 38.68 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 38.68 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070418 VISA DDA PUR<br>ORION              NEW YORK   * NY | 27.25 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 19.34 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 19.34 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 19.34 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 19.34 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 19.34 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 19.34 |
| 07/06 | DEBIT CARD PAYMENT, *****30008214587, AUT 070418 VISA DDA PUR<br>GAMEFLY MEMBERSHIP      888 986 6400   * CA | 17.01 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 11.17 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 11.17 |
| 07/06 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 8.47 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070718 VISA DDA PUR<br>PAYPAL JACEINVESTM    402 935 7733   * CA | 154.65 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070718 VISA DDA PUR<br>THE BREAKFAST SPOT     724 2831878   * NY | 59.16 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070618 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 55.62 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070718 VISA DDA PUR<br>PAYPAL SHAT          402 935 7733   * CA | 54.81 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070818 VISA DDA PUR<br>GLEAM IO            CHELSEA     A US | 49.00 |
| 07/09 | DEBIT CARD PAYMENT, *****30008214587, AUT 070618 VISA DDA PUR<br>24HOUR FITNESS USA INC   800 432 6348   * CA | 46.78 |
| 07/09 | DEBIT CARD PAYMENT, *****30008214587, AUT 070718 VISA DDA PUR<br>HLU HULU 22000634 U    HULU COM BILL * CA | 39.99 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070618 VISA DDA PUR<br>AMAZON MKTPLACE PMTS WWW    WWW AMAZON CO * WA | 39.89 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 38.68 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                        7 of 18
Statement Period:    Jul 01 2018-Jul 31 2018
Cust Ref #:
Primary Account #:             0793

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070618 VISA DDA PUR DNH GODADDY COM        480 5058855   * AZ | 38.68 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070718 VISA DDA PUR PTILG CRUISES        5186684644   * CA | 37.15 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070618 VISA DDA PUR 3551 DOMINOS PIZZA      660 677 4096 * NY | 31.91 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070618 VISA DDA PUR GREENWICH ST PARKING LLC    NEW YORK   * NY | 31.00 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070818 VISA DDA PUR CINEMA DE LUX        YONKERS   * NY | 28.00 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR DNH GODADDY COM        480 5058855   * AZ | 27.81 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR DNH GODADDY COM        480 5058855   * AZ | 27.51 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070718 VISA DDA PUR DNH GODADDY COM        480 5058855   * AZ | 27.51 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR WENDY S 0115        YONKERS   * NY | 26.82 |
| 07/09 | DEBIT POS, *****30008214587, AUT 070818 DDA PURCHASE DTS AMOCO CORP        YONKERS   * NY | 23.02 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070618 VISA DDA PUR PARAMUS DELTA        PARAMUS   * NJ | 21.98 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070818 VISA DDA PUR DNH GODADDY COM        480 5058855   * AZ | 19.34 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070818 VISA DDA PUR CINEMA DE LUX        YONKERS   * NY | 17.75 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070518 VISA DDA PUR APL ITUNES COM BILL    800 275 2273 * CA | 15.96 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070618 VISA DDA PUR DNH GODADDY COM        480 5058855   * AZ | 11.17 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070618 VISA DDA PUR DNH GODADDY COM        480 5058855   * AZ | 11.17 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070618 VISA DDA PUR DNH GODADDY COM        480 5058855   * AZ | 11.17 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070818 VISA DDA PUR DNH GODADDY COM        480 5058855   * AZ | 11.17 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070718 VISA DDA PUR DMCA PROTECTION PRO    VICTORIA NORT C AN | 10.00 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070718 VISA DDA PUR DMCA PROTECTION PRO    VICTORIA NORT C AN | 10.00 |
| 07/09 | DEBIT CARD PURCHASE, *****30008214587, AUT 070718 VISA DDA PUR CANDY APPLE        LAKE GEORGE  * NY | 7.97 |
| 07/10 | DEBIT CARD PAYMENT, *****30008214587, AUT 070918 VISA DDA PUR PEARLAND B604724        WWW PEARLANDB * NY | 757.74 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                          8 of 18
Statement Period:    Jul 01 2018-Jul 31 2018
Cust Ref #:                    -    -*
Primary Account #:        ..793

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 070918 VISA DDA PUR<br>COURTYARD LAKE GEORGE    LAKE GEORGE  * NY | 644.91 |
| 07/10 | DEBIT CARD PAYMENT, *****30008214587, AUT 070918 VISA DDA PUR<br>UPWORK  188898356REF      165 08534100  * CA | 280.99 |
| 07/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 070818 VISA DDA PUR<br>THE BREAKFAST SPOT      724 2831878  * NY | 40.20 |
| 07/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 070818 VISA DDA PUR<br>LEFTERIS GYRO PLUS      YONKERS    * NY | 31.13 |
| 07/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 070918 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK    * NY | 31.00 |
| 07/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 070918 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 27.81 |
| 07/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 070818 VISA DDA PUR<br>APL ITUNES COM BILL      800 275 2273  * CA | 21.30 |
| 07/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 070918 VISA DDA PUR<br>ASM FLIPPA            234 567890  * CA | 16.46 |
| 07/10 | DEBIT CARD PURCHASE, *****30008214587, AUT 070918 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 8.17 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 91.60 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>PAYPAL  LUEMADDR        402 935 7733  * CA | 77.48 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 51.78 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 51.78 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 47.15 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 47.15 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 47.15 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 38.68 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 38.68 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 35.98 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 35.32 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK    * NY | 31.00 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855  * AZ | 30.51 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

| | |
|---|---|
| Page: | 9 of 18 |
| Statement Period: | Jul 01 2018-Jul 31 2018 |
| Cust Ref #: | |
| Primary Account #: | 793 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855    * AZ | 24.81 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 505 8855 * AZ | 19.34 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855    * AZ | 19.34 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855    * AZ | 19.34 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>PAYPAL FIVERR COM        4029357733   I SR | 12.00 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 070918 VISA DDA PUR<br>STARBUCKS        800 782 7282 * WA | 10.00 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>HUDSON FOOD COURT        NEWYORK        * NY | 8.66 |
| 07/11 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>DNH GODADDY COM        480 5058855    * AZ | 8.17 |
| 07/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 071118 VISA DDA PUR<br>PARAMOUNT EXTERMINATING    UNION CITY   * NJ | 159.94 |
| 07/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 071118 VISA DDA PUR<br>PAYPAL JACEINVESTM        402 935 7733 * CA | 154.65 |
| 07/12 | DEBIT CARD PAYMENT, *****30008214587, AUT 071118 VISA DDA PUR<br>DNH GODADDY COM        480 5058855    * AZ | 53.97 |
| 07/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>3030 DOMINOS PIZZA        660 826 2933 * NY | 38.93 |
| 07/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 071118 VISA DDA PUR<br>GREENWICH ST PARKING LLC    NEW YORK        * NY | 31.00 |
| 07/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 071118 VISA DDA PUR<br>IT WORKS MARKETING INC        800 537 2395 * FL | 20.00 |
| 07/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 071018 VISA DDA PUR<br>GODADDY COM        480 5058855   * AZ | 19.34 |
| 07/12 | DEBIT CARD PAYMENT, *****30008214587, AUT 071118 VISA DDA PUR<br>TEENSAFE INC        800 245 8598 * CA | 14.95 |
| 07/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 071118 VISA DDA PUR<br>SQ  CINCO DE MAYO        FLUSHING        * NY | 11.00 |
| 07/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 071118 VISA DDA PUR<br>STARBUCKS        800 782 7282 * WA | 10.00 |
| 07/12 | DEBIT CARD PURCHASE, *****30008214587, AUT 071118 VISA DDA PUR<br>DNH GODADDY COM        480 5058855   * AZ | 8.17 |
| 07/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR<br>PAYPAL FABIOLAWEBS        402 935 7733 * CA | 109.00 |
| 07/13 | DEBIT POS, *****30008214587, AUT 071318 DDA PURCHASE<br>PANDORA        YONKERS        * NY | 76.22 |
| 07/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR<br>DNH GODADDY COM        480 5058855    * AZ | 52.32 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                    10 of 18
Statement Period:    Jul 01 2018-Jul 31 2018
Cust Ref #:              ` ` ` Ε ***
Primary Account #:                    ˉ ˉ0793

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 51.48 |
| 07/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR FERRY STREET BBQ INC      NEWARK     * NJ | 43.71 |
| 07/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 35.98 |
| 07/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR GREENWICH ST PARKING LLC    NEW YORK    * NY | 31.00 |
| 07/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 27.51 |
| 07/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 25.41 |
| 07/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 19.34 |
| 07/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 19.34 |
| 07/13 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR HUDSON FOOD COURT      NEWYORK     * NY | 7.35 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071318 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 194.37 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 93.17 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071318 VISA DDA PUR SCARLATTI LLC      YONKERS     * NY | 76.33 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071418 VISA DDA PUR TOWN OF EASTCHESTER      EASTCHESTER   * NY | 75.00 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR ASM FLIPPA      234 567890   * CA | 60.71 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 58.32 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 42.35 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 33.88 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071318 VISA DDA PUR GREENWICH ST PARKING LLC    NEW YORK    * NY | 31.00 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 27.81 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071318 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 27.81 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071318 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 27.81 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071318 VISA DDA PUR DNH GODADDY COM      480 5058855   * AZ | 27.81 |


**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

| | |
|---|---|
| Page: | 11 of 18 |
| Statement Period: | Jul 01 2018-Jul 31 2018 |
| Cust Ref #: | |
| Primary Account #: | C793 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071318 VISA DDA PUR<br>PAYPAL FIVERR COM      4029357733    I SR | 27.00 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071418 VISA DDA PUR<br>TST MULINO S SNACK SHAC    EASTCHESTER  * NY | 25.00 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071318 VISA DDA PUR<br>SPEEDWAY 03493        FORT LEE    * NJ | 20.00 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR<br>CHIPOTLE 3030        TETERBORO   * NJ | 19.78 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071418 VISA DDA PUR<br>PERRY BAGEL CAFE      PARAMUS    * NJ | 19.54 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071218 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 19.34 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 16.94 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 16.94 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR<br>APL ITUNES COM BILL      800 275 2273  * CA | 10.65 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071318 VISA DDA PUR<br>HUDSON FOOD COURT      NEWYORK    * NY | 10.62 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071418 VISA DDA PUR<br>STARBUCKS        800 782 7282  * WA | 10.00 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 8.47 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 8.47 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 8.47 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071318 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 8.17 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR<br>CHIPOTLE 3030        TETERBORO   * NJ | 7.84 |
| 07/16 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR<br>PERRY BAGEL CAFE      PARAMUS    * NJ | 3.44 |
| 07/17 | DEBIT CARD PAYMENT, *****30008214587, AUT 071618 VISA DDA PUR<br>UPWORK 189917996REF      165 08534100  * CA | 202.50 |
| 07/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 071618 VISA DDA PUR<br>PAYPAL NPRINS      402 935 7733  * CA | 60.00 |
| 07/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 071618 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 51.45 |
| 07/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 071618 VISA DDA PUR<br>EASTCHESTER ODYSSEY      EASTCHESTER  * NY | 33.66 |
| 07/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 071618 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK    * NY | 31.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



## TD Bank

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                    12 of 18
Statement Period:      Jul 01 2018-Jul 31 2018
Cust Ref #:
Primary Account #:                              33

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 071618 VISA DDA PUR<br>DNH GODADDY COM       480 5058855   * AZ | 25.41 |
| 07/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 071618 VISA DDA PUR<br>DNH GODADDY COM       480 5058855   * AZ | 25.41 |
| 07/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR<br>PAYPAL  DEVENDDEVEN     402 935 7733 * CA | 25.00 |
| 07/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 071618 VISA DDA PUR<br>DNH GODADDY COM       480 5058855   * AZ | 16.94 |
| 07/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 071518 VISA DDA PUR<br>STARBUCKS         800 782 7282 * WA | 10.00 |
| 07/17 | DEBIT CARD PURCHASE, *****30008214587, AUT 071618 VISA DDA PUR<br>DIG INN SEAS      212 545 7867 * NY | 9.99 |
| 07/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 071718 VISA DDA PUR<br>PAYPAL  TEACHPE151     402 935 7733 * CA | 720.60 |
| 07/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 071718 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 38.07 |
| 07/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 071718 VISA DDA PUR<br>TIN S HOUSE          PARAMUS    * NJ | 33.75 |
| 07/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 071718 VISA DDA PUR<br>ANTHONY FRANCOS PIZZA    PARAMUS    * NJ | 24.80 |
| 07/18 | DEBIT CARD PURCHASE, *****30008214587, AUT 071718 VISA DDA PUR<br>DELTA RT 4       ENGLEWOOD   * NJ | 20.00 |
| 07/18 | DEBIT CARD PAYMENT, *****30008214587, AUT 071718 VISA DDA PUR<br>NETFLIX COM       NETFLIX COM * CA | 14.92 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>PAYPAL  CHUCKIE56      402 935 7733 * CA | 1,029.30 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071718 VISA DDA PUR<br>PAID TO PSE G NJ    800 436 7734 * NJ | 503.95 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 303.55 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 133.77 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>CALI PIZZA KITC INC 117  PARAMUS    * NJ | 68.16 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071718 VISA DDA PUR<br>CARLOS RESTAURANT      YONKERS   * NY | 67.50 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>ASM FLIPPA        234 567890   * CA | 66.88 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>GREENWICH ST PARKING LLC  NEW YORK   * NY | 31.00 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>DAIRY QUEEN  15254     ROCHELLE PARK * NJ | 27.98 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071718 VISA DDA PUR<br>PAYPAL  FIVERR COM     4029357733  I SR | 27.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                          13 of 18
Statement Period:      Jul 01 2018-Jul 31 2018
Cust Ref #:
Primary Account #:                        _  3793

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 25.72 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 21.60 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>DNH GODADDY COM      480 5058855   * AZ | 19.64 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>DNH GODADDY COM      480 5058855   * AZ | 16.94 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>PAYPAL  VICTORTNYGA      402 935 7733   * CA | 16.00 |
| 07/19 | DEBIT CARD PAYMENT, *****30008214587, AUT 071818 VISA DDA PUR<br>NETFLIX COM          NETFLIX COM   * CA | 11.72 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>ASM FLIPPA          234 567890   * CA | 11.31 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>HUDSON FOOD COURT      NEWYORK   * NY | 10.62 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071718 VISA DDA PUR<br>STARBUCKS          800 782 7282   * WA | 10.00 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>DNH GODADDY COM      480 5058855   * AZ | 8.47 |
| 07/19 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR<br>DNH GODADDY COM      480 5058855   * AZ | 8.17 |
| 07/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 071918 VISA DDA PUR<br>PAYPAL  MILINSEBYPA      402 935 7733   * CA | 179.00 |
| 07/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 071918 VISA DDA PUR<br>PAYPAL  FLOWDEE      402 935 7733   * CA | 46.91 |
| 07/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 071918 VISA DDA PUR<br>CALI PIZZA KITC INC  107   SCARSDALE   * NY | 44.97 |
| 07/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 071918 VISA DDA PUR<br>APL ITUNES COM BILL      800 275 2273   * CA | 31.96 |
| 07/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 071918 VISA DDA PUR<br>GREENWICH ST PARKING LLC   NEW YORK   * NY | 31.00 |
| 07/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 071918 VISA DDA PUR<br>CARVEL          YONKERS   * NY | 29.59 |
| 07/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 071918 VISA DDA PUR<br>STARBUCKS          800 782 7282   * WA | 10.00 |
| 07/20 | DEBIT CARD PURCHASE, *****30008214587, AUT 071918 VISA DDA PUR<br>DNH GODADDY COM      480 5058855   * AZ | 8.47 |
| 07/23 | DEBIT POS, *****30008214587, AUT 072118 DDA PURCHASE<br>PANDORA          YONKERS   * NY | 123.99 |
| 07/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 072118 VISA DDA PUR<br>TONYS DI NAPOLI  TIMES   NEW YORK   * NY | 68.80 |
| 07/23 | DEBIT POS, *****30008214587, AUT 072118 DDA PURCH W/CB<br>CVS PHARMACY  07 07105      ROCHELLE PARK * NJ | 53.85 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


# Bank
### America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                    14 of 18
Statement Period:      Jul 01 2018-Jul 31 2018
Cust Ref #:
Primary Account #:                       793

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 072018 VISA DDA PUR DNH GODADDY COM        480 5058855   * AZ | 50.82 |
| 07/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 072118 VISA DDA PUR YONKERS COMEDY CLUB        YONKERS       * NY | 43.82 |
| 07/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 072018 VISA DDA PUR ASM FLIPPA            234 567890   * CA | 36.01 |
| 07/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 072018 VISA DDA PUR GREENWICH ST PARKING LLC   NEW YORK      * NY | 31.00 |
| 07/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 072118 VISA DDA PUR YONKERS COMEDY CLUB        YONKERS       * NY | 30.00 |
| 07/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 072018 VISA DDA PUR CINEMA DE LUX         YONKERS      * NY | 28.00 |
| 07/23 | DEBIT POS, *****30008214587, AUT 072118 DDA PURCHASE NAPA STORE 0715564      YONKERS      * NY | 20.68 |
| 07/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 072118 VISA DDA PUR PARAMUS DELTA          PARAMUS       * NJ | 20.00 |
| 07/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 072118 VISA DDA PUR PERRY BAGEL CAFE        PARAMUS       * NJ | 17.78 |
| 07/23 | DEBIT POS, *****30008214587, AUT 072118 DDA PURCHASE GRASSY SPRAIN PHARMACY     YONKERS      * NY | 13.09 |
| 07/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 071918 VISA DDA PUR STARBUCKS            800 782 7282 * WA | 10.00 |
| 07/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 072018 VISA DDA PUR STARBUCKS            800 782 7282 * WA | 10.00 |
| 07/23 | DEBIT CARD PURCHASE, *****30008214587, AUT 072018 VISA DDA PUR HUDSON FOOD COURT        NEWYORK      * NY | 9.80 |
| 07/24 | DEBIT CARD PAYMENT, *****30008214587, AUT 072318 VISA DDA PUR UPWORK  190955700REF       165 08534100  * CA | 278.96 |
| 07/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 072218 VISA DDA PUR ANTHONYS COAL FIRED PIZZ   FAIR LAWN     * NJ | 101.42 |
| 07/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 071818 VISA DDA PUR DEPOSITPHOTOS INC        954 9900075   * FL | 69.00 |
| 07/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 072218 VISA DDA PUR APL  ITUNES COM BILL      866 712 7753 * CA | 42.61 |
| 07/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 072318 VISA DDA PUR GREENWICH ST PARKING LLC   NEW YORK      * NY | 31.00 |
| 07/24 | DEBIT CARD PAYMENT, *****30008214587, AUT 072218 VISA DDA PUR CONVERTKIT EMAIL        HTTPSCONVERTK * ID | 29.00 |
| 07/24 | DEBIT CARD PAYMENT, *****30008214587, AUT 072318 VISA DDA PUR PAYPAL  FOODBLOGPRO       402 935 7733 * MN | 29.00 |
| 07/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 072318 VISA DDA PUR HUDSON FOOD COURT        NEWYORK      * NY | 11.16 |
| 07/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 072218 VISA DDA PUR STARBUCKS            800 782 7282 * WA | 10.00 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

| | |
|---|---|
| Page: | 15 of 18 |
| Statement Period: | Jul 01 2018-Jul 31 2018 |
| Cust Ref #: | |
| Primary Account #: | ⁊93 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 072318 VISA DDA PUR<br>DAIRY QUEEN  15254        ROCHELLE PARK * NJ | 6.41 |
| 07/24 | DEBIT CARD PURCHASE, *****30008214587, AUT 072118 VISA DDA PUR<br>ABM PARKING S OTIS GARAG    YONKERS        * NY | 4.00 |
| 07/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 072318 VISA DDA PUR<br>AMAZON COM        AMZN COM BILL * WA | 128.35 |
| 07/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 072418 VISA DDA PUR<br>NAMEJET 425 974 4687    425 974 4687 * WA | 70.73 |
| 07/25 | DEBIT POS, *****30008214587, AUT 072518 DDA PURCH W/CB<br>SHOPRITE ROCHELLEPK S1    ROCHELLE PARK * NJ | 63.31 |
| 07/25 | NONTD ATM DEBIT, *****30008214587, AUT 072518 DDA WITHDRAW<br>36 E MIDLAND AVE        PARAMUS    * NJ | 63.00 |
| 07/25 | NONTD ATM DEBIT, *****30008214587, AUT 072518 DDA WITHDRAW<br>385 RTE 17 S        PARAMUS    * NJ | 61.75 |
| 07/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 072418 VISA DDA PUR<br>GREENWICH ST PARKING LLC    NEW YORK    * NY | 31.00 |
| 07/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 072418 VISA DDA PUR<br>DNH GODADDY COM        480 5058855    * AZ | 24.99 |
| 07/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 072318 VISA DDA PUR<br>COLDSTONE  1134        WESTWOOD    * NJ | 23.40 |
| 07/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 072418 VISA DDA PUR<br>HUDSON FOOD COURT        NEWYORK    * NY | 12.52 |
| 07/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 072318 VISA DDA PUR<br>STARBUCKS        800 782 7282 * WA | 10.00 |
| 07/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 072318 VISA DDA PUR<br>STARBUCKS        800 782 7282 * WA | 10.00 |
| 07/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 072418 VISA DDA PUR<br>DNH GODADDY COM        480 5058855    * AZ | 8.17 |
| 07/25 | DEBIT CARD PURCHASE, *****30008214587, AUT 072418 VISA DDA PUR<br>UBER  TRIP 5D7HN        HELP UBER COM * CA | 3.29 |
| 07/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 072418 VISA DDA PUR<br>DOMINO S 3030        660 826 2933 * NY | 26.65 |
| 07/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 072118 VISA DDA PUR<br>61606  TIMES SQUARE GAR    NEW YORK    * NY | 20.00 |
| 07/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 072518 VISA DDA PUR<br>PARAMUS DELTA        PARAMUS    * NJ | 20.00 |
| 07/26 | DEBIT CARD PAYMENT, *****30008214587, AUT 072518 VISA DDA PUR<br>DNH GODADDY COM        480 5058855    * AZ | 18.46 |
| 07/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 072418 VISA DDA PUR<br>TAXI SVC LONG ISLAND C    BROOKLYN    * NY | 13.56 |
| 07/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 072518 VISA DDA PUR<br>FIVE N UNDER DEALS        PARAMUS    * NJ | 10.65 |
| 07/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 072518 VISA DDA PUR<br>APL  ITUNES COM BILL    866 712 7753 * CA | 10.65 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

| | |
|---|---|
| Page: | 16 of 18 |
| Statement Period: | Jul 01 2018-Jul 31 2018 |
| Cust Ref #: | |
| Primary Account #: | 793 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 072418 VISA DDA PUR<br>STARBUCKS          800 782 7282  * WA | 10.00 |
| 07/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 072518 VISA DDA PUR<br>SQ  BLIMPIE SUBS      PARAMUS      * NJ | 8.65 |
| 07/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 072518 VISA DDA PUR<br>PAYPAL  MICROSOFT STORE    402 935 7733  * WA | 4.36 |
| 07/26 | DEBIT CARD PURCHASE, *****30008214587, AUT 072518 VISA DDA PUR<br>APL  ITUNES COM BILL    866 712 7753  * CA | 0.99 |
| 07/27 | DEBIT CARD PURCHASE, *****30008214587, AUT 072518 VISA DDA PUR<br>HOULIHAN S  229      PARAMUS      * NJ | 179.79 |
| 07/27 | DEBIT CARD PURCHASE, *****30008214587, AUT 072618 VISA DDA PUR<br>GREENWICH ST PARKING LLC    NEW YORK    * NY | 31.00 |
| 07/27 | DEBIT CARD PURCHASE, *****30008214587, AUT 072518 VISA DDA PUR<br>VERIZON WRLS D2285 01      PARAMUS      * NJ | 29.81 |
| 07/30 | DEBIT CARD PAYMENT, *****30008214587, AUT 072818 VISA DDA PUR<br>GEICO  AUTO      800 841 3000  * DC | 266.99 |
| 07/30 | DEBIT CARD PAYMENT, *****30008214587, AUT 072918 VISA DDA PUR<br>SAMCART COM        HTTPSSAMCART * MD | 99.00 |
| 07/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR<br>NAMEJET 425 974 4687      425 974 4687  * WA | 70.73 |
| 07/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR<br>NAMEJET 425 974 4687      425 974 4687  * WA | 70.73 |
| 07/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR<br>NAMEJET 425 974 4687      425 974 4687  * WA | 70.73 |
| 07/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR<br>NAMEJET 425 974 4687      425 974 4687  * WA | 70.73 |
| 07/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR<br>NAMEJET 425 974 4687      425 974 4687  * WA | 70.73 |
| 07/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR<br>PARAMUS POOL      201 265 2100  * NJ | 30.00 |
| 07/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR<br>PERRY BAGEL CAFE        PARAMUS      * NJ | 20.93 |
| 07/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR<br>ASM FLIPPA          234 567890    * CA | 17.49 |
| 07/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR<br>PARAMUS DELTA        PARAMUS      * NJ | 10.50 |
| 07/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR<br>NETDNA  LLC        WWW MAXCDN CO * CA | 9.00 |
| 07/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR<br>APL  ITUNES COM BILL    866 712 7753  * CA | 2.12 |


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

| | |
|---|---|
| Page: | 17 of 18 |
| Statement Period: | Jul 01 2018-Jul 31 2018 |
| Cust Ref #: | |
| Primary Account #: | ′93 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/30 | DEBIT CARD PURCHASE, *****30008214587, AUT 072818 VISA DDA PUR USPS KIOSK 3363309550     PARAMUS      * NJ | 1.21 |
| 07/31 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR SCARDINO S KING PIZZA     PARAMUS      * NJ | 33.89 |
| 07/31 | DEBIT CARD PURCHASE, *****30008214587, AUT 072918 VISA DDA PUR STARBUCKS          800 782 7282  * WA | 25.00 |
| | Subtotal: | 16,716.22 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 5,424.09 | 07/17 | 6,413.86 |
| 07/02 | 4,044.50 | 07/18 | 4,861.72 |
| 07/03 | 2,243.68 | 07/19 | 2,442.44 |
| 07/05 | 3,096.29 | 07/20 | 2,060.54 |
| 07/06 | 3,407.56 | 07/23 | 1,492.90 |
| 07/09 | 7,465.89 | 07/24 | 880.34 |
| 07/10 | 5,606.18 | 07/25 | 369.83 |
| 07/11 | 4,860.26 | 07/26 | 225.86 |
| 07/12 | 4,338.31 | 07/27 | 45.97 |
| 07/13 | 7,051.26 | 07/30 | 90.26 |
| 07/16 | 7,330.22 | 07/31 | 3,284.51 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRANKLIN MEDINA
TARYN MEDINA
DIP CASE 18-11629 DIST NJ

Page:                                    18 of 18
Statement Period:    Jul 01 2018-Jul 31 2018
Cust Ref #:
Primary Account #:                      .9793



#127          07/17          $425.00

#128          07/18          $700.00

In re <u>Franklin Medina</u>                                      Case No. <u>18-11629</u>
     Debtor                                      Reporting Period: <u>7/1/2018</u>

## DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| | | | ✓ |
| 1 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | ✓ |
| 2 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | ✓ |
| 3 | Are property insurance, automobile insurance, or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | ✓ |
| 4 | Is the Debtor delinquent in paying any insurance premium payment? | | ✓ |
| 5 | Have any payments been made on pre-petition liabilities this reporting period? | | ✓ |
| 6 | Are any post petition State or Federal income taxes past due? | | ✓ |
| 7 | Are any post petition real estate taxes past due? | | ✓ |
| 8 | Are any other post petition taxes past due? | | ✓ |
| 9 | Have any pre-petition taxes been paid during this reporting period? | | ✓ |
| 10 | Are any amounts owed to post petition creditors delinquent? | | ✓ |
| 11 | Have any post petition loans been been received by the Debtor from any party? | | ✓ |
| 12 | Is the Debtor delinquent in paying any U.S. Trustee fees? | ✓ | |
| 13 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | ✓ |